(December 28, 2012)

■ RICHARD BRUCE, Respondent-Appellant, v ACTUS LEND LEASE, Appellant-Respondent. [959 NYS2d 574]—

Memorandum: Plaintiff commenced this Labor Law and common-law negligence action seeking damages for injuries that he allegedly sustained when a roof truss that he was securing to a building under construction broke apart, striking him and knocking him off a ladder. The truss broke apart when the

hoist to which it was attached was raised prematurely. We conclude that Supreme Court properly denied both plaintiff's motion for partial summary judgment on the Labor Law § 240 (1) claim and defendant's cross motion for summary judgment dismissing that claim. A plaintiff is entitled to summary judgment under Labor Law § 240 (1) by establishing that he or she was "subject to an elevation-related risk, and [that] the failure to provide any safety devices to protect the worker from such a risk [was] a proximate cause of his or her injuries" (*Peters v Kissling Interests, Inc.*, 63 AD3d 1519, 1520 [2009], *lv denied* 13 NY3d 903 [2009], citing *Striegel v Hillcrest Hgts. Dev. Corp.*, 100 NY2d 974, 978 [2003]). A defendant is entitled to summary judgment dismissing a Labor Law § 240 (1) cause of action or claim by establishing that a statutory violation did not occur, an alleged statutory violation was not a proximate cause of the accident, or the plaintiff's conduct was the sole proximate cause of the accident (*see generally Blake v Neighborhood Hous. Servs. of N.Y. City*, 1 NY3d 280, 289 n 8 [2003]).

Here, we conclude on the record before us that plaintiff was not injured based on the "falling object" theory of recovery. Indeed, because it is undisputed that the truss was rising when it struck plaintiff, the alleged injury could not have been the result of "the application of the force of gravity to the [truss]" (*Runner v New York Stock Exch., Inc.*, 13 NY3d 599, 604 [2009]; *see Brownell v Blue Seal Feeds, Inc.*, 89 AD3d 1425, 1427 [2011]). We nevertheless conclude that there is an issue of fact on the record before us with respect to the "falling worker" theory of recovery. More specifically, there are issues of fact under that theory of recovery "concerning the adequacy of the protection afforded to plaintiff, both in terms of the [safety devices] provided to him and the absence of other safety devices . . . [, and] whether the conduct of plaintiff was the sole proximate cause of his injuries" (*Brown v Concord Nurseries, Inc.*, 37 AD3d 1076, 1077 [2007]; *see Trippi v Main-Huron, LLC*, 28 AD3d 1069, 1070 [2006]; *see also Donovan v CNY Consol. Contrs.*, 278 AD2d 881, 881 [2000]). Present—Centra, J.P., Peradotto, Carni, Lindley and Sconiers, JJ.